Ramiro Galvan GARZA, Petitioner–Appellant,

v.

UNITED STATES of America, Respondent–Appellee.

No. 05–40112

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

May 15, 2006.

Chris Flood, Flood & Flood, Houston, TX, for Petitioner–Appellant.

Paul E. Naman, Assistant U.S. Attorney, U.S. Attorney's Office Eastern District of Texas, Beaumont, TX, for Respondent–Appellee.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: *

Ramiro Galvan Garza (Galvan) appeals the denial of a petition for habeas corpus under 28 U.S.C. § 2241. Galvan challenges a ruling that he is extraditable to Mexico to face a charge of murder.

Galvan contends that the evidence did not establish probable cause that he committed the crime. An extradition proceeding is in the nature of a preliminary hearing; the foreign country need not show actual guilt, but only probable cause. *Escobedo v. United States,* 623 F.2d 1098, 1102 n. 5 (5th Cir.1980). The jurisdiction of the committing court and the applicability of the extradition treaty were not at issue; we need only to determine "whether there was any evidence warranting the finding that there was reasonable ground to believe the accused guilty." *Id.* at 1101 (quotation marks omitted). We need not consider the weight or sufficiency of that evidence. *Id.* at 1102.

Although there was no physical identification of Galvan as the shooter, there was eyewitness testimony, by affidavit, that "Ramiro Galvan" had quarreled with the victim and brandished a gun at him a few hours prior to the shooting. One eyewitness testified by affidavit that he was driving the car from which "Ramiro Galvan" fired the fatal shots. There was corroborating circumstantial evidence that on the night of the murder, Galvan was in Reynosa, Tamaulipas, Mexico, where the murder occurred. There was also evidence that the accused and the "Ramiro Galvan" mentioned by the witnesses were known to drive a yellow Chevrolet and had a mother named Graciela Garza de Galvan. We conclude that there is probable cause to extradite Galvan.

Galvan contends that the committing court erroneously refused to admit an affi-

---

davit from a private investigator showing that the driver of the shooter's car was unable to identify Galvan as the shooter from a photo line-up. Evidence contradicting the Government's evidence is not permitted at an extradition hearing, so as to avoid a trial of guilt or innocence. *See Collins v. Loisel,* 259 U.S. 309, 316–17, 42 S.Ct. 469, 66 L.Ed. 956 (1922); *Sayne v. Shipley,* 418 F.2d 679, 685 (5th Cir.1969). Even if the affidavit were admissible as "explanatory" evidence rather than contradictory evidence, Galvan has not shown that the committing court's refusal to consider the affidavit "was so clearly unjustified as to amount to the denial of the hearing prescribed by law" because the affidavit would not have explained away the witness's testimony, but only challenged its credibility. *See Collins,* 259 U.S. at 317, 42 S.Ct. 469.

The judgment of the district court is AFFIRMED.

The Government's motion to dismiss the appeal is DENIED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.